Debtor Name __Jumpstar Enterprises LLC__

United States Bankruptcy Court for the: Southern District of Texas

Case number: __24-35874__

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __December 2024__

Date report filed: __01/24/2025__
MM / DD / YYYY

Line of business: __Transportation__

NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: __Brian Tyson, Manager of Debtor__

Original signature of responsible party __/s/ Brian Tyson__

Printed name of responsible party __Brian Tyson__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| | | | |
|---|---|---|---|
| 17. | Have you paid any bills you owed before you filed bankruptcy? | ☐ ☑ ☐ |
| 18. | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ ☑ ☐ |

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 38,483.87

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 223,336.51

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 162,217.19

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 61,119.32

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 99,603.19

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*

$ 38,804.35

Debtor Name  JumpStar Enterprises LLC

Case number  24-35874

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $ _____

   *(Exhibit F)*

---

### 5. Employees

26. What was the number of employees when the case was filed?                    0

27. What is the number of employees as of the date of this monthly report?       0

---

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 10,000.00

30. How much have you paid this month in other professional fees?                                  $ _____

31. How much have you paid in total other professional fees since filing the case?                 $ _____

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | − | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 125,000.00 | − | $ 223,336.51 | = | $ 98,336.51 |
| 33. **Cash disbursements** | $ 74,600.00 | − | $ 162,217.19 | = | $ 87,617.19 |
| 34. **Net cash flow** | $ 50,400.00 | − | $ 61,119.32 | = | $ 10,719.32 |

35. Total projected cash receipts for the next month:                                             $ 250,000.00

36. Total projected cash disbursements for the next month:                                      − $ 242,600.00

37. Total projected net cash flow for the next month:                                           = $ 7,400.00

---

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

## EXHIBIT A

No Federal Tax Return for 2023 has been filed, an extension has been given for the 2023 tax year. Attached hereto is the tax return for 2022.

| Form **1120-S** | | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2022** |

For calendar year 2022 or tax year beginning _____ , ending _____

| **A** S election effective date **01/01/21** | TYPE OR PRINT | Name **JUMPSTAR ENTERPRISES LLC** **JUMPSTAR LOGISTICS** | | **D** Employer identification number **27-1710168** |
|---|---|---|---|---|
| **B** Business activity code number (see instructions) **484120** | | Number, street, and room or suite no. If a P.O. box, see instructions. **12807 HAYNES ROAD SUITE J** | | **E** Date incorporated **12/11/2014** |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code **HOUSTON** **TX 77066** | | **F** Total assets (see instructions) $ **1,064,552** |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ......... **1**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | | **1a** | 4,118,491 |
| | **b** Returns and allowances | | **1b** | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 4,118,491 |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 3,167,393 |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 951,098 |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| | **5** Other income (loss) (see instructions—attach statement) | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 | | **6** | 951,098 |
| **Deductions (see instructions for limitations)** | **7** Compensation of officers (see instructions–attach Form 1125-E) | | **7** | |
| | **8** Salaries and wages (less employment credits) | | **8** | |
| | **9** Repairs and maintenance | | **9** | 4,573 |
| | **10** Bad debts | | **10** | |
| | **11** Rents | | **11** | 193,980 |
| | **12** Taxes and licenses | | **12** | |
| | **13** Interest (see instructions) | | **13** | 69,342 |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 15,620 |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** | | **15** | |
| | **16** Advertising | | **16** | 6,643 |
| | **17** Pension, profit-sharing, etc., plans | | **17** | |
| | **18** Employee benefit programs | | **18** | |
| | **19** Other deductions (attach statement) — See Stmt 1 | | **19** | 409,221 |
| | **20** **Total deductions.** Add lines 7 through 19 | | **20** | 699,379 |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 | | **21** | 251,719 |
| **Tax and Payments** | **22a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** Tax from Schedule D (Form 1120-S) | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| | **23a** 2022 estimated tax payments and 2021 overpayment credited to 2022 | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** Add lines 23a through 23c | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | **24** | |
| | **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| | **27** Enter amount from line 26: **Credited to 2023 estimated tax** _____ **Refunded** | | **27** | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|---|
| | Signature of officer **KATHLEEN TYSON** | Date | Title **PRESIDENT** |

| **Paid Preparer Use Only** | Print/Type preparer's name **DAPHNE GLOVER** | Preparer's signature **DAPHNE GLOVER** | Date **09/15/23** | Check ☒ if self-employed | PTIN **P00640824** |
|---|---|---|---|---|---|
| | Firm's name **J.L.R. & ASSOCIATES** | | | Firm's EIN **45-4430211** | |
| | Firm's address **PO BOX 926374** **HOUSTON, TX      77292** | | | Phone no. **832-706-6485** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120-S** (2022)

DAA

Form 1120-S (2022)   **JUMPSTAR ENTERPRISES LLC**                              27-1710168                                    Page **2**

## Schedule B    Other Information (see instructions)

|  |  |  | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash   **b** ☐ Accrual | | | |
| | **c** ☒ Other (specify)   **HYBRID** | | | |
| **2** | See the instructions and enter the: | | | |
| | **a** Business activity  **LOCAL/LONG DISTANCE TRUCK**  **b** Product or service  **LOCAL/LONG DISTANCE TRUCK** | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a | | | |
| | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | | X |
| **4** | At the end of the tax year, did the corporation: | | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any | | | |
| | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) | | | |
| | below | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  |  | Yes | No |
|---|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or | | | |
| | capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a | | | |
| | trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  |  | Yes | No |
|---|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of restricted stock | | | |
| | **(ii)** Total shares of non-restricted stock | | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year | | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed | | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide | | | |
| | information on any reportable transaction? | | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount | ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount | | | |
| | Instruments. | | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a | | | |
| | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** | | | |
| | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in | | | |
| | gain reduced by net recognized built-in gain from prior years. See instructions ............... $ | | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business | | | |
| | in effect during the tax year? See instructions | | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions | | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | | |
| | preceding the current tax year are more than $27 million and the corporation has business interest expense. | | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | | |
| | If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j). | | | |
| **11** | Does the corporation satisfy **both** of the following conditions? | | | X |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | | |

Form **1120-S** (2022)

DAA

JL1710168 09/15/2023 9:38 PM

| Form 1120-S (2022)   JUMPSTAR ENTERPRISES LLC | 27-1710168 | Page **3** |
|---|---|---|

## Schedule B   Other Information (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ............................................... $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions .................... | | X |
| 14a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? .................................... | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? .................................................. | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? ..................................... | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ............................................... $ | | |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 21) .......................... | **1** | 251,719 |
| | 2 Net rental real estate income (loss) (attach Form 8825) ...................... | **2** | |
| | 3a Other gross rental income (loss) ............................ **3a** | | |
| | b Expenses from other rental activities (attach statement) ......... **3b** | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a ................. | **3c** | |
| | 4 Interest income ................................................ | **4** | |
| | 5 Dividends: a Ordinary dividends ..................................... | **5a** | |
| | b Qualified dividends .............. **5b** | | |
| | 6 Royalties ...................................................... | **6** | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) ........... | **7** | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) ......... | **8a** | |
| | b Collectibles (28%) gain (loss) ............... **8b** | | |
| | c Unrecaptured section 1250 gain (attach statement) ...... **8c** | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) ........................ | **9** | |
| | 10 Other income (loss) (see instructions) .......... Type: | **10** | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562) .............................. | **11** | |
| | 12a Charitable contributions ........................................... | **12a** | |
| | b Investment interest expense ...................................... | **12b** | |
| | c Section 59(e)(2) expenditures .............. Type: | **12c** | |
| | d Other deductions (see instructions) ............ Type: | **12d** | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) ........................... | **13a** | |
| | b Low-income housing credit (other) .................................. | **13b** | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) ...... | **13c** | |
| | d Other rental real estate credits (see instructions)   Type: | **13d** | |
| | e Other rental credits (see instructions)   Type: | **13e** | |
| | f Biofuel producer credit (attach Form 6478) ............................ | **13f** | |
| | g Other credits (see instructions) .............. Type: | **13g** | |
| **International** | 14 Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | **15a** | |
| | b Adjusted gain or loss | **15b** | |
| | c Depletion (other than oil and gas) | **15c** | |
| | d Oil, gas, and geothermal properties – gross income | **15d** | |
| | e Oil, gas, and geothermal properties – deductions | **15e** | |
| | f Other AMT items (attach statement) | **15f** | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | **16a** | |
| | b Other tax-exempt income | **16b** | |
| | c Nondeductible expenses | **16c** | 1,825 |
| | d Distributions (attach statement if required) (see instructions) | **16d** | 152,846 |
| | e Repayment of loans from shareholders ................................ | **16e** | |
| | f Foreign taxes paid or accrued ..................................... | **16f** | |

Form **1120-S** (2022)

DAA

**Schedule K** **Shareholders' Pro Rata Share Items** *(continued)*

| | | | Total amount |
|---|---|---|---|
| Other Information | **17a** Investment income | 17a | |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts (attach statement) See Statement 2 | | |
| Recon-ciliation | **18** **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | 251,719 |

**Schedule L** **Balance Sheets per Books**

| | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 Cash | | 52,079 | | 325,875 |
| 2a Trade notes and accounts receivable | 382,730 | | 422,333 | |
| b Less allowance for bad debts | ( ) | 382,730 | ( ) | 422,333 |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 713,782 | | 713,782 | |
| b Less accumulated depreciation | ( 381,818 ) | 331,964 | ( 397,438 ) | 316,344 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | 766,773 | | 1,064,552 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 7,347 | | 15,396 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 577,852 | | 770,534 |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 1,000 | | 1,000 |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 180,574 | | 277,622 |
| 25 Adjustments to shareholders' equity (attach statement) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 766,773 | | 1,064,552 |

JL1710168 09/15/2023 9:38 PM

Case 24-35874   Document 33   Filed in TXSB on 12/23/24   Page 8 of 14
Case 24-35874   Document 62   Filed in TXSB on 01/24/25   Page 10 of 51

Form 1120-S (2022)  **JUMPSTAR ENTERPRISES LLC**                    27-1710168                          Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | 249,894 | **5** | Income recorded on books this year not included | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, | | | on Schedule K, lines 1 through 10 (itemize): | |
| | 5a, 6, 7, 8a, 9, and 10, not recorded on books this | | **a** | Tax-exempt interest  $ | |
| | year (itemize) | | | | |
| **3** | Expenses recorded on books this year | | **6** | Deductions included on Schedule K, | |
| | not included on Schedule K, lines 1 | | | lines 1 through 12 and 16f, not charged | |
| | through 12 and 16f (itemize): | | | against book income this year (itemize): | |
| **a** | Depreciation  $ | | **a** | Depreciation  $ | |
| **b** | Travel and entertainment  $                1,825 | | | | |
| | | 1,825 | **7** | Add lines 5 and 6 | |
| **4** | Add lines 1 through 3 | 251,719 | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | 251,719 |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | 180,574 | | | |
| **2** | Ordinary income from page 1, line 21 | 251,719 | | | |
| **3** | Other additions | | | | |
| **4** | Loss from page 1, line 21 | ( ) | | | |
| **5** | Other reductions                 Stmt 3 | ( 1,825 ) | | | ( ) |
| **6** | Combine lines 1 through 5 | 430,468 | | | |
| **7** | Distributions | 152,846 | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | 277,622 | | | |

Form **1120-S** (2022)

DAA

JL1710168 09/15/2023 9:38 PM

Case 24-35874   Document 33   Filed in TXSB on 12/23/24   Page 9 of 14
Case 24-35874   Document 62   Filed in TXSB on 01/24/25   Page 11 of 51

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| JUMPSTAR ENTERPRISES LLC | 27-1710168 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule)                Stmt 4 | 4 | 7,298 |
| 5 | Other costs (attach schedule)                Stmt 5 | 5 | 3,160,095 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,167,393 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,167,393 |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

JL1710168 09/15/2023 9:38 PM
Case 24-35874   Document 33   Filed in TXSB on 12/23/24   Page 10 of 14
Case 24-35874   Document 62   Filed in TXSB on 01/24/25   Page 12 of 51

671121

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning [          ]   ending [          ]

### Shareholder's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number
27-1710168

**B** Corporation's name, address, city, state, and ZIP code
JUMPSTAR ENTERPRISES LLC
JUMPSTAR LOGISTICS
12807 HAYNES ROAD SUITE J
HOUSTON                    TX  77066

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year ..................... 1,000
End of tax year ..................... 1,000

| **Part II** | **Information About the Shareholder** |

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
KATHLEEN TYSON
12807 HAYNES ROAD SUITE J

HOUSTON                    TX  77066

**G** Current year allocation percentage ............... 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year ................... 1,000
End of tax year ................... 1,000

**I** Loans from shareholder
Beginning of tax year .............. $ 0
End of tax year .............. $ 0

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| # | Item | Amount | # | Item | Amount |
|---|------|--------|---|------|--------|
| 1 | Ordinary business income (loss) | 251,719 | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked ................. ▶ ☐ | |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 | Items affecting shareholder basis | |
| | | | C* | | 1,825 |
| 10 | Other income (loss) | | D | | 152,846 |
| | | | 17 | Other information | |
| | | | V* | | STMT |
| 11 | Section 179 deduction | | AC* | | STMT |
| 12 | Other deductions | | | | |
| 18 | More than one activity for at-risk purposes* | | | | |
| 19 | More than one activity for passive activity purposes* | | | | |

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/Form1120S                    **Schedule K-1 (Form 1120-S) 2022**
DAA

Case 24-35874  Document 33  Filed in TXSB on 12/23/24  Page 11 of 14
Case 24-35874  Document 62  Filed in TXSB on 01/24/25  Page 13 of 51

# Federal  Statements

### Statement 1 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---:|
| BANK/CREDIT CARD CHARGES | $ 4,223 |
| COMPUTER AND INTERNET | 45,949 |
| DUES AND SUBSCRIPTIONS | 1,265 |
| INSURANCE | 283,101 |
| PROFESSIONAL  SERVICES | 5,284 |
| MEDICAL | 352 |
| OFFICE SUPPLIES | 8,323 |
| SMALL TOOLS | 15,193 |
| STORAGE | 8,129 |
| TELEPHONE AND UTILITIES | 23,266 |
| TRAVEL | 14,136 |
| Total | $ 409,221 |

### Statement 2 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---:|
| Section 199A Information - See Attached Wrk | $ |

### Statement 3 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---:|
| Travel & Entertainment | $ 1,825 |
| Total | $ 1,825 |

Case 24-35874  Document 33  Filed in TXSB on 12/23/24  Page 12 of 14
Case 24-35874  Document 62  Filed in TXSB on 01/24/25  Page 14 of 51

# Federal Statements

### Statement 4 - Form 1125-A, Line 4 - Additional Section 263A Costs

| Description | Amount |
|---|---|
| 80% of Meals (DOT) | $ 7,298 |
| Total | $ 7,298 |

### Statement 5 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| BNSF LOGISTICS | $ 352,413 |
| OLD CASTLE | 194,346 |
| PEGASUS LOGISTICS | 626 |
| EMSER | 1,320,655 |
| REGISTRATION | 28,076 |
| SUBCONTRACTORS | 503,874 |
| TRUCK LEASE/RENTAL | 143,948 |
| TRUCK REPAIRS AND MAINT | 480,297 |
| TRUCK TAXES AND LICENSES | 102,148 |
| TOLL AND PARKING FEES | 33,712 |
| Total | $ 3,160,095 |

JL1710168  JUMPSTAR ENTERPRISES LLC

27-1710168
FYE: 12/31/2022

Case 24-35874  Document 33  Filed in TXSB on 12/23/24  Page 13 of 14
Case 24-35874  Document 62  Filed in TXSB on 01/24/25  Page 15 of 51

8/15/2023  9:38 PM

# Federal Statements

## Form 1120-S, Retained Earnings Reconciliation Worksheet, AAA - Other Reductions

| Description | Amount |
|---|---|
| Travel & Entertainment | $ 1,825 |
| Total | $ 1,825 |

# Federal  Statements

## Form 1120-S, Page 3, Schedule K, Line 16c - Nondeductible Expenses

| Description | Amount |
|---|---|
| Sch A Meals | $ 1,825 |
| Total | $ 1,825 |

# EXHIBIT C

| | |
|---|---|
| 12/27/2024 | $90,287.71 |
| 12/20/2024 | $58,917.50 |
| 12/16/2024 | $74,131.30 |
| | $223,336.51 |

# JUMPSTAR ENTERPRISES LLC

**EXHIBIT D**

Transaction List by Vendor

December 16-31, 2024

| DATE | TRANSACTION TYPE | NUM | POSTING | MEMO/DESCRIPTION | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|
| **146 Land Pymt** | | | | | | |
| 12/31/2024 | Expense | | Yes | Domestic Wire | TDECU - Main Operating | -$2,689.43 |
| 12/31/2024 | Expense | | Yes | Domestic Wire | TDECU - Main Operating | -$2,689.43 |
| **Total for 146 Land Pymt** | | | | | | **-$5,378.86** |
| **Action Glass** | | | | | | |
| 12/18/2024 | Expense | | Yes | Action Glass | TDECU - Special | -$350.00 |
| **Total for Action Glass** | | | | | | **-$350.00** |
| **Adapted Logistics** | | | | | | |
| 12/26/2024 | Expense | | Yes | Domestic Wire Domestic Wire Withdrawal Outgoing Wire 157120 | TDECU - Main Operating | -$12,000.00 |
| 12/27/2024 | Expense | | Yes | Domestic Wire | TDECU - Main Operating | -$15,500.00 |
| **Total for Adapted Logistics** | | | | | | **-$27,500.00** |
| **Amazon(vendor)** | | | | | | |
| 12/20/2024 | Expense | | Yes | Amazon | TDECU - Special | -$46.40 |
| 12/21/2024 | Expense | | Yes | Amazon | TDECU - Special | -$22.71 |
| **Total for Amazon(vendor)** | | | | | | **-$69.11** |
| **Angelo Lamart** | | | | | | |
| 12/27/2024 | Expense | | Yes | DBT CRD 1352 12/26/24 15297723 C DBT CRD 1352 12/26/24 15297723 CASH APP*ANGELO LAMART | Stellar Bank - IC Settlement | -$80.00 |
| **Total for Angelo Lamart** | | | | | | **-$80.00** |
| **APG&E** | | | | | | |
| 12/18/2024 | Expense | | Yes | Ap Gas & Electri Affordable | TDECU - Main Operating | -$979.65 |
| **Total for APG&E** | | | | | | **-$979.65** |
| **Apple** | | | | | | |
| 12/16/2024 | Expense | | Yes | Apple | TDECU - Main Operating | -$38.91 |
| 12/19/2024 | Expense | | Yes | Apple | TDECU - Main Operating | -$21.64 |
| 12/21/2024 | Expense | | Yes | Apple | TDECU - Main Operating | -$2.99 |
| 12/23/2024 | Expense | | Yes | Apple | TDECU - Main Operating | -$9.99 |
| 12/24/2024 | Expense | | Yes | Apple | TDECU - Main Operating | -$19.45 |
| 12/26/2024 | Expense | | Yes | Apple Point Of Sale Withdrawal APPLE.COM/BILL 866-712-7753 C | TDECU - Special | -$2.99 |

| DATE | TRANSACTION TYPE | NUM | POSTING | MEMO/DESCRIPTION | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|
| 12/26/2024 | Expense | | Yes | Apple | TDECU - Special | -$129,89 |
| **Total for Apple** | | | | | | **-$225,86** |
| ASION HARRIS | | | | | | |
| 12/20/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$975,00 |
| 12/27/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$1,350,00 |
| **Total for ASION HARRIS** | | | | | | **-$2,325,00** |
| Bambino's Towing | | | | | | |
| 12/19/2024 | Expense | | Yes | Bambinos Towing | TDECU - Special | -$447,00 |
| **Total for Bambino's Towing** | | | | | | **-$447,00** |
| Brandon Tyson | | | | | | |
| 12/20/2024 | Check | ACH | Yes | | TDECU - Main Operating | -$625,00 |
| 12/27/2024 | Check | ACH | Yes | | TDECU - Main Operating | -$625,00 |
| 12/30/2024 | Expense | | Yes | DBT CRD 1638 12/27/24 15259929 C DBT CRD 1638 12/27/24 15259929 CASH APP*BRANDON TYSON | Stellar Bank - IC Settlement | -$625,00 |
| 12/30/2024 | Expense | | Yes | DBT CRD 1019 12/27/24 87910134 C DBT CRD 1019 12/27/24 87910134 CASH APP*BRANDON TYSON | Stellar Bank - IC Settlement | -$540,00 |
| **Total for Brandon Tyson** | | | | | | **-$2,415,00** |
| Brian Tyson Jr. | | | | | | |
| 12/20/2024 | Check | ACH | Yes | | TDECU - Main Operating | -$1,000,00 |
| 12/20/2024 | Expense | | Yes | Funds Transfer | TDECU - Main Operating | -$1,625,00 |
| 12/27/2024 | Check | ACH | Yes | | TDECU - Main Operating | -$1,000,00 |
| 12/27/2024 | Expense | | Yes | Funds Transfer Withdrawal Funds Transfer via Mobile | TDECU - Main Operating | -$1,625,00 |
| **Total for Brian Tyson Jr.** | | | | | | **-$5,250,00** |
| Cashapp | | | | | | |
| 12/16/2024 | Expense | | Yes | Transfer To Cash App | TDECU - Special | -$250,00 |
| 12/18/2024 | Expense | | Yes | Transfer To Cash App | TDECU - Special | -$250,00 |
| **Total for Cashapp** | | | | | | **-$500,00** |
| CenterPoint Energy | | | | | | |
| 12/19/2024 | Expense | | Yes | CenterPoint Energy | TDECU - Main Operating | -$27.29 |
| **Total for CenterPoint Energy** | | | | | | **-$27.29** |
| Citi Trends | | | | | | |
| 12/23/2024 | Expense | | Yes | Citi Credit Card Payment | TDECU - Main Operating | -$150,00 |
| **Total for Citi Trends** | | | | | | **-$150,00** |
| Comcast | | | | | | |

| DATE | TRANSACTION TYPE | NUM | POSTING | MEMO/DESCRIPTION | ACCOUNT FULL NAME | AMOUNT |
|------|-----------------|-----|---------|-----------------|-------------------|--------|
| 12/18/2024 | Expense | | Yes | Comcast | TDECU - Main Operating | -$899,03 |
| **Total for Comcast** | | | | | | **-$899,03** |
| Custombuilt | | | | | | |
| 12/27/2024 | Expense | | Yes | Custombuilt | TDECU - Main Operating | -$63,99 |
| **Total for Custombuilt** | | | | | | **-$63,99** |
| Eduardo Aguilar | | | | | | |
| 12/20/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$375.00 |
| 12/27/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$375.00 |
| **Total for Eduardo Aguilar** | | | | | | **-$750.00** |
| Experian | | | | | | |
| 12/27/2024 | Expense | | Yes | Experian | TDECU - Main Operating | -$27,05 |
| **Total for Experian** | | | | | | **-$27,05** |
| First Insurance | | | | | | |
| 12/17/2024 | Expense | | Yes | First Insurance | TDECU - Main Operating | -$18,215,27 |
| **Total for First Insurance** | | | | | | **-$18,215,27** |
| Gabrielle Carmona | | | | | | |
| 12/20/2024 | Check | ACH | Yes | | TDECU - Main Operating | -$625.00 |
| 12/27/2024 | Check | ACH | Yes | | TDECU - Main Operating | -$625.00 |
| **Total for Gabrielle Carmona** | | | | | | **-$1,250.00** |
| Harbor Freight Tools | | | | | | |
| 12/31/2024 | Expense | | Yes | Harbor Freight Tools | TDECU - Special | -$144.77 |
| **Total for Harbor Freight Tools** | | | | | | **-$144.77** |
| HEB | | | | | | |
| 12/17/2024 | Expense | | Yes | H-E-B | TDECU - Special | -$59,49 |
| **Total for HEB** | | | | | | **-$59,49** |
| Home Depot | | | | | | |
| 12/31/2024 | Expense | | Yes | The Home Depot | TDECU - Special | -$5.85 |
| **Total for Home Depot** | | | | | | **-$5.85** |
| Houston Freightliner | | | | | | |
| 12/18/2024 | Expense | | Yes | Houston Freightliner Point Of Sale Withdrawal HOUSTON FREIGHTLINER PAHOUSTO | TDECU - Special | -$221.57 |
| 12/22/2024 | Expense | | Yes | Houston Freightliner | TDECU - Special | -$257,19 |
| 12/24/2024 | Expense | | Yes | Houston Freightliner | TDECU - Special | -$13.58 |
| **Total for Houston Freightliner** | | | | | | **-$492.34** |
| Houston Texans | | | | | | |
| 12/17/2024 | Expense | | Yes | Houston Texans | TDECU - Main Operating | -$325.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | MEMO/DESCRIPTION | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|
| **Total for Houston Texans** | | | | | | **-$325,00** |
| Iguana Joe's | | | | | | |
| 12/20/2024 | Expense | | Yes | Iguana Joes Beltw | TDECU - Special | -$55,68 |
| **Total for Iguana Joe's** | | | | | | **-$55,68** |
| Ionos | | | | | | |
| 12/28/2024 | Expense | | Yes | Ionos Inc | TDECU - Main Operating | -$52,53 |
| **Total for Ionos** | | | | | | **-$52,53** |
| Jamal sanders | | | | | | |
| 12/23/2024 | Expense | | Yes | DBT CRD 1747 12/20/24 56381097 C DBT CRD 1747 12/20/24 56381097 CASH APP*DEE JUNIOR Oak | Stellar Bank - IC Settlement | -$250,00 |
| 12/27/2024 | Check | CA | Yes | | Stellar Bank - IC Settlement | -$250,00 |
| 12/30/2024 | Expense | | Yes | DBT CRD 1938 12/28/24 58911723 C DBT CRD 1938 12/28/24 58911723 CASH APP*DEE JUNIOR Oak | Stellar Bank - IC Settlement | -$100,00 |
| **Total for Jamal sanders** | | | | | | **-$600,00** |
| JOSHUA HENSHAW | | | | | | |
| 12/20/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$1,300,00 |
| 12/23/2024 | Expense | | Yes | DBT CRD 1324 12/22/24 98405891 C DBT CRD 1324 12/22/24 98405891 CASH APP*DANKER Oakland | Stellar Bank - IC Settlement | -$850,00 |
| 12/23/2024 | Deposit | | Yes | ACH ORIG RETURN ITEM Joshua Hens ACH ORIG RETURN ITEM Joshua Henshaw XXXXXXXX0009276 No | Stellar Bank - IC Settlement | $850,00 |
| 12/27/2024 | Check | CA | Yes | | Stellar Bank - IC Settlement | -$1,300,00 |
| 12/30/2024 | Expense | | Yes | DBT CRD 1600 12/27/24 92548959 C DBT CRD 1600 12/27/24 92548959 CASH APP*DANKER Oakland | Stellar Bank - IC Settlement | -$1,500,00 |
| **Total for JOSHUA HENSHAW** | | | | | | **-$4,100,00** |
| JUAN DIAZ | | | | | | |
| 12/20/2024 | Check | 110315 | Yes | | Stellar Bank - IC Settlement | -$1,200,00 |
| 12/27/2024 | Check | 110318 | Yes | | Stellar Bank - IC Settlement | -$900,00 |
| **Total for JUAN DIAZ** | | | | | | **-$2,100,00** |
| Kathleen Tyson | | | | | | |
| 12/17/2024 | Expense | | Yes | Make a Loan Payment | TDECU - Main Operating | -$1,935,09 |
| 12/19/2024 | Expense | | Yes | Transfer To Cash App | TDECU - Special | -$30,00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | MEMO/DESCRIPTION | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|
| 12/25/2024 | Expense | | Yes | Funds Transfer | TDECU - Shop | -$25,00 |
| 12/27/2024 | Expense | | Yes | Funds Transfer | TDECU - Main Operating | -$5,750,00 |
| **Total for Kathleen Tyson** | | | | | | **-$7,740,09** |
| Kenneth ruffin | | | | | | |
| 12/20/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$8,741,05 |
| **Total for Kenneth ruffin** | | | | | | **-$8,741,05** |
| KENNETH SATTERFIELD | | | | | | |
| 12/20/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$590,00 |
| 12/27/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$800,00 |
| **Total for KENNETH SATTERFIELD** | | | | | | **-$1,390,00** |
| Kubota | | | | | | |
| 12/26/2024 | Expense | | Yes | Kubota | TDECU - Main Operating | -$2,675,83 |
| **Total for Kubota** | | | | | | **-$2,675,83** |
| Loandepot | | | | | | |
| 12/18/2024 | Expense | | Yes | loanDepot | TDECU - Main Operating | -$2,293,90 |
| **Total for Loandepot** | | | | | | **-$2,293,90** |
| Maggiano's | | | | | | |
| 12/28/2024 | Expense | | Yes | Maggiano's Little Italy | TDECU - Main Operating | -$230,00 |
| **Total for Maggiano's** | | | | | | **-$230,00** |
| Maxim | | | | | | |
| 12/17/2024 | Expense | | Yes | Maximbl Lease Payment Ct Bund | TDECU - Main Operating | -$1,400,00 |
| **Total for Maxim** | | | | | | **-$1,400,00** |
| MICHAEL HICE | | | | | | |
| 12/20/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$625,00 |
| 12/27/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$375,00 |
| **Total for MICHAEL HICE** | | | | | | **-$1,000,00** |
| Miguel Guzman | | | | | | |
| 12/20/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$800,00 |
| 12/27/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$800,00 |
| **Total for Miguel Guzman** | | | | | | **-$1,600,00** |
| Office Depot | | | | | | |
| 12/31/2024 | Expense | | Yes | Office Depot | TDECU - Special | -$202,42 |
| **Total for Office Depot** | | | | | | **-$202,42** |
| OHC-51 Miller, LP | | | | | | |
| 12/31/2024 | Expense | | Yes | Domestic Wire | TDECU - Main Operating | -$25,000,00 |
| **Total for OHC-51 Miller, LP** | | | | | | **-$25,000,00** |

| DATE | TRANSACTION TYPE | NUM | POSTING | MEMO/DESCRIPTION | ACCOUNT FULL NAME | AMOUNT |
|------|------------------|-----|---------|------------------|-------------------|--------|
| Papa Keith's | | | | | | |
| 12/26/2024 | Expense | | Yes | Papa Keith's Honea Egypt Point Of Sale Withdrawal PAPA KEITH'S #3 806 HONEA EGY | TDECU - Special | -$13.54 |
| **Total for Papa Keith's** | | | | | | **-$13.54** |
| Percy Jones | | | | | | |
| 12/20/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$1,400.00 |
| 12/27/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$1,120.00 |
| **Total for Percy Jones** | | | | | | **-$2,520.00** |
| Peter de Leef and Associates, PLLC dba Eutsler & d | | | | | | |
| 12/20/2024 | Expense | | Yes | Leef Associate | TDECU - Special | -$500.00 |
| **Total for Peter de Leef and Associates, PLLC dba Eutsler & d** | | | | | | **-$500.00** |
| Rouxpour | | | | | | |
| 12/28/2024 | Expense | | Yes | The Rouxpour Memori | TDECU - Main Operating | -$101.07 |
| **Total for Rouxpour** | | | | | | **-$101.07** |
| Rush Truck | | | | | | |
| 12/20/2024 | Expense | | Yes | Rush | TDECU - Special | -$1,241.24 |
| 12/26/2024 | Expense | | Yes | Rush Sensor for Hino | TDECU - Shop | -$100.00 |
| **Total for Rush Truck** | | | | | | **-$1,341.24** |
| Ryder | | | | | | |
| 12/17/2024 | Expense | | Yes | Domestic Wire | TDECU - Main Operating | -$5,000.00 |
| **Total for Ryder** | | | | | | **-$5,000.00** |
| SBA | | | | | | |
| 12/30/2024 | Expense | | Yes | U.S. Small Business Administrati U.S. Small Business Administration | TDECU - Main Operating | -$5,150.00 |
| **Total for SBA** | | | | | | **-$5,150.00** |
| Shell | | | | | | |
| 12/18/2024 | Expense | | Yes | Shell | TDECU - Special | -$30.49 |
| 12/19/2024 | Expense | | Yes | Shell | TDECU - Special | -$35.21 |
| **Total for Shell** | | | | | | **-$65.70** |
| SHERMAN MOTON | | | | | | |
| 12/20/2024 | Check | 110316 | Yes | | Stellar Bank - IC Settlement | -$720.00 |
| 12/27/2024 | Check | 110317 | Yes | | Stellar Bank - IC Settlement | -$900.00 |
| **Total for SHERMAN MOTON** | | | | | | **-$1,620.00** |
| Star Stop | | | | | | |
| 12/26/2024 | Expense | | Yes | Star Stop Point Of Sale Withdrawal STAR STOP 99 782 FISH CREEK M | TDECU - Special | -$44.38 |

| DATE | TRANSACTION TYPE | NUM | POSTING | MEMO/DESCRIPTION | ACCOUNT FULL NAME | AMOUNT |
|------|------------------|-----|---------|-----------------|-------------------|--------|
| **Total for Star Stop** | | | | | | **-$44,38** |
| **TDECU** | | | | | | |
| 12/16/2024 | Expense | | Yes | Wire Fee | TDECU - Main Operating | -$15.00 |
| 12/17/2024 | Expense | | Yes | Wire Fee | TDECU - Main Operating | -$15.00 |
| 12/26/2024 | Expense | | Yes | Wire Fee Domestic Wire Wth Fee OUTGOING WIRE FEE 157120 | TDECU - Main Operating | -$15.00 |
| 12/26/2024 | Expense | | Yes | Wire Fee | TDECU - Main Operating | -$15.00 |
| 12/27/2024 | Expense | | Yes | Wire Fee | TDECU - Main Operating | -$15.00 |
| 12/31/2024 | Expense | | Yes | Wire Fee | TDECU - Main Operating | -$15.00 |
| 12/31/2024 | Expense | | Yes | Wire Fee | TDECU - Main Operating | -$15.00 |
| 12/31/2024 | Expense | | Yes | Wire Fee | TDECU - Main Operating | -$15.00 |
| 12/31/2024 | Expense | | Yes | Wire Fee | TDECU - Main Operating | -$15.00 |
| **Total for TDECU** | | | | | | **-$135.00** |
| **TERRANCE HAWKINS** | | | | | | |
| 12/20/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$437.50 |
| 12/27/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$1,125.00 |
| **Total for TERRANCE HAWKINS** | | | | | | **-$1,562,50** |
| **TERRY HAMILTON** | | | | | | |
| 12/20/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$1,500.00 |
| 12/27/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$1,375.00 |
| **Total for TERRY HAMILTON** | | | | | | **-$2,875,00** |
| **Texas Truck Parts & Tires** | | | | | | |
| 12/17/2024 | Expense | | Yes | Texas Truck Parts | TDECU - Shop | -$192.90 |
| 12/20/2024 | Expense | | Yes | Texas Truck Parts | TDECU - Shop | -$910.21 |
| 12/22/2024 | Expense | | Yes | Texas Truck Parts | TDECU - Special | -$130.54 |
| 12/27/2024 | Expense | | Yes | Texas Truck Parts | TDECU - Shop | -$926.97 |
| **Total for Texas Truck Parts & Tires** | | | | | | **-$2,160.62** |
| **The Springs** | | | | | | |
| 12/20/2024 | Expense | | Yes | The Springs Events | TDECU - Special | -$791.67 |
| 12/21/2024 | Expense | | Yes | The Springs Event Fee | TDECU - Special | -$27.71 |
| **Total for The Springs** | | | | | | **-$819.38** |
| **Timothy Mitchell** | | | | | | |
| 12/20/2024 | Check | DD | Yes | | Stellar Bank - IC Settlement | -$2,750.00 |
| 12/23/2024 | Expense | | Yes | DBT CRD 1746 12/20/24 55908539 C DBT CRD 1746 12/20/24 55908539 CASH APP*QUEEN V Oaklan | Stellar Bank - IC Settlement | -$550.00 |
| 12/24/2024 | Expense | | Yes | DBT CRD 2254 12/24/24 76708531 C DBT CRD 2254 12/24/24 76708531 CASH APP*QUEEN V | Stellar Bank - IC Settlement | -$275.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | MEMO/DESCRIPTION | ACCOUNT FULL NAME | AMOUNT |
|------|------------------|-----|---------|-----------------|-------------------|--------|
| | | | | Oaklan | | |
| 12/26/2024 | Expense | | Yes | DBT CRD 1947 12/25/24 64545344 C DBT CRD 1947 12/25/24 64545344 CASH APP*QUEEN V Oaklan | Stellar Bank - IC Settlement | -$550,00 |
| 12/27/2024 | Expense | | Yes | DBT CRD 2009 12/27/24 77766244 C DBT CRD 2009 12/27/24 77766244 CASH APP*QUEEN V Oaklan | Stellar Bank - IC Settlement | -$550,00 |
| 12/30/2024 | Expense | | Yes | DBT CRD 1007 12/28/24 80656233 C DBT CRD 1007 12/28/24 80656233 CASH APP*QUEEN V Oaklan | Stellar Bank - IC Settlement | -$825,00 |
| 12/31/2024 | Expense | | Yes | DBT CRD 0641 12/30/24 57029693 C DBT CRD 0641 12/30/24 57029693 CASH APP*QUEEN V Oaklan | Stellar Bank - IC Settlement | -$160,00 |
| 12/31/2024 | Expense | | Yes | DBT CRD 2123 12/31/24 22205432 C DBT CRD 2123 12/31/24 22205432 CASH APP*QUEEN V Oaklan | Stellar Bank - IC Settlement | -$275,00 |
| **Total for Timothy Mitchell** | | | | | | **-$5,935,00** |
| Truck Masters | | | | | | |
| 12/16/2024 | Expense | | Yes | Check #100039 REF#100039 | TDECU - Main Operating | -$5,196,00 |
| **Total for Truck Masters** | | | | | | **-$5,196,00** |
| TX Dept Of Public Safety | | | | | | |
| 12/19/2024 | Expense | | Yes | Texas Department of Public Safet Texas Department of Public Safety | TDECU - Special | -$22,00 |
| 12/19/2024 | Expense | | Yes | Texas Department of Public Safet Texas Department of Public Safety | TDECU - Special | -$22,00 |
| 12/19/2024 | Expense | | Yes | Texas Department of Public Safet Texas Department of Public Safety | TDECU - Special | -$22,00 |
| **Total for TX Dept Of Public Safety** | | | | | | **-$66,00** |
| | | | | | | **-$162,217.49** |

# EXHIBIT E

| | | | |
|---|---|---|---:|
| 2025 Taxes | Klein ISD* | 1/31/2025 | $9,000.00 |
| 2025 Taxes | Goosecreek ISD | 1/31/2025 | $16,292.47 |
| 2025 Taxes | Harris County-146 | 1/31/2025 | $6,489.97 |
| 2025 Taxes | Harris County-146 | 1/31/2025 | $897.78 |
| 2025 Taxes | Harris County-12807 | 1/31/2025 | $4,293.12 |
| 2025 Taxes | Harris County-12807 | 1/31/2025 | $1,633.91 |
| 2025 Taxes | Harris County-12807 | 1/31/2025 | $197.10 |
| | | | $38,804.35 |

*NOTE: These are estimates

# JUMPSTAR ENTERPRISES LLC

**EXHIBIT F**

Open Invoices Report - NEW

As of December 31, 2024

| DATE | TRANSACTION TYPE | NUM | TERMS | DUE DATE | OPEN BALANCE |
|------|-----------------|-----|-------|----------|-------------:|
| Emser Tile, LLC | | | | | |
| 06/19/2024 | Invoice | ED0619243 | | 07/19/2024 | $747.50 |
| 08/02/2024 | Invoice | ED0802242 | | 09/01/2024 | $1,042.82 |
| 09/06/2024 | Invoice | ED090624T2 | Net 30 | 10/06/2024 | $650.00 |
| 09/21/2024 | Invoice | MF062124 | Net 30 | 10/21/2024 | $2,012.50 |
| 09/22/2024 | Invoice | MF071224 | Net 30 | 10/22/2024 | $2,012.50 |
| 09/22/2024 | Invoice | MF071924 | Net 30 | 10/22/2024 | $3,358.00 |
| 09/25/2024 | Invoice | ED0925244 | Net 30 | 10/25/2024 | $862.50 |
| 09/27/2024 | Invoice | ED092724T1 | Net 30 | 10/27/2024 | $862.50 |
| 10/22/2024 | Invoice | DR102224 | Net 30 | 11/21/2024 | $5,200.00 |
| 10/25/2024 | Invoice | ED1025243 | Net 30 | 11/24/2024 | $747.50 |
| 10/25/2024 | Invoice | DR102524 | Net 30 | 11/24/2024 | $5,850.00 |
| 11/07/2024 | Invoice | MF102524 | Net 30 | 12/07/2024 | $2,012.50 |
| 11/08/2024 | Invoice | MF110824 | Net 30 | 12/08/2024 | $1,862.50 |
| 11/08/2024 | Invoice | ED110824T4 | Net 30 | 12/08/2024 | $690.00 |
| 11/18/2024 | Invoice | DR111824 | Net 30 | 12/18/2024 | $7,150.00 |
| 11/26/2024 | Invoice | DR112624 | Net 30 | 12/26/2024 | $9,750.00 |
| 11/27/2024 | Invoice | DR112724 | Net 30 | 12/27/2024 | $13,000.00 |
| 11/29/2024 | Invoice | ED1129244 | Net 30 | 12/29/2024 | $690.00 |
| 11/29/2024 | Invoice | DR112924 | Net 30 | 12/29/2024 | $4,550.00 |
| 12/02/2024 | Invoice | DR120224 | Net 30 | 01/01/2025 | $5,850.00 |
| 12/02/2024 | Invoice | ED1202242 | Net 30 | 01/01/2025 | $842.49 |
| 12/03/2024 | Invoice | ED1203242 | Net 30 | 01/02/2025 | $953.12 |
| 12/03/2024 | Invoice | DR120324 | Net 30 | 01/02/2025 | $4,550.00 |
| 12/04/2024 | Invoice | DR120424 | Net 30 | 01/03/2025 | $4,550.00 |
| 12/04/2024 | Invoice | ED1204244 | Net 30 | 01/03/2025 | $860.43 |
| 12/05/2024 | Invoice | DR120524 | Net 30 | 01/04/2025 | $3,250.00 |
| 12/05/2024 | Invoice | ED1205242 | Net 30 | 01/04/2025 | $842.49 |
| 12/06/2024 | Invoice | ED120624T3 | Net 30 | 01/05/2025 | $690.00 |
| 12/06/2024 | Invoice | ED120624T1 | Net 30 | 01/05/2025 | $862.50 |
| 12/06/2024 | Invoice | ED120624T2 | Net 30 | 01/05/2025 | $862.50 |
| 12/06/2024 | Invoice | DR120624 | Net 30 | 01/05/2025 | $5,850.00 |
| 12/06/2024 | Invoice | ED1206242 | Net 30 | 01/05/2025 | $1,045.81 |
| 12/06/2024 | Invoice | ED1206244 | Net 30 | 01/05/2025 | $899.30 |
| 12/06/2024 | Invoice | ED120624T4 | Net 30 | 01/05/2025 | $690.00 |

| DATE | TRANSACTION TYPE | NUM | TERMS | DUE DATE | OPEN BALANCE |
|---|---|---|---|---|---|
| 12/06/2024 | Invoice | ED120624T5 | Net 30 | 01/05/2025 | $690.00 |
| 12/09/2024 | Invoice | ED1209244 | Net 30 | 01/08/2025 | $862.50 |
| 12/09/2024 | Invoice | DR120924 | Net 30 | 01/08/2025 | $9,750.00 |
| 12/09/2024 | Invoice | ED1209242 | Net 30 | 01/08/2025 | $842.49 |
| 12/09/2024 | Invoice | ED1209243 | Net 30 | 01/08/2025 | $747.50 |
| 12/09/2024 | Invoice | ED120924T5 | Net 30 | 01/08/2025 | $690.00 |
| 12/09/2024 | Invoice | ED120924T4 | Net 30 | 01/08/2025 | $690.00 |
| 12/09/2024 | Invoice | ED120924T3 | Net 30 | 01/08/2025 | $690.00 |
| 12/09/2024 | Invoice | ED120924T2 | Net 30 | 01/08/2025 | $862.50 |
| 12/09/2024 | Invoice | ED120924T1 | Net 30 | 01/08/2025 | $862.50 |
| 12/10/2024 | Invoice | ED121024T4 | Net 30 | 01/09/2025 | $690.00 |
| 12/10/2024 | Invoice | ED121024T3 | Net 30 | 01/09/2025 | $690.00 |
| 12/10/2024 | Invoice | ED121024T2 | Net 30 | 01/09/2025 | $862.50 |
| 12/10/2024 | Invoice | ED121024T1 | Net 30 | 01/09/2025 | $862.50 |
| 12/10/2024 | Invoice | ED1210242 | Net 30 | 01/09/2025 | $953.12 |
| 12/10/2024 | Invoice | ED1210243 | Net 30 | 01/09/2025 | $747.50 |
| 12/10/2024 | Invoice | ED1210244 | Net 30 | 01/09/2025 | $690.00 |
| 12/10/2024 | Invoice | ED121024T6 | Net 30 | 01/09/2025 | $690.00 |
| 12/10/2024 | Invoice | ED121024T5 | Net 30 | 01/09/2025 | $690.00 |
| 12/10/2024 | Invoice | DR121024 | Net 30 | 01/09/2025 | $9,100.00 |
| 12/11/2024 | Invoice | ED1211243 | Net 30 | 01/10/2025 | $862.50 |
| 12/11/2024 | Invoice | ED121124T4 | Net 30 | 01/10/2025 | $690.00 |
| 12/11/2024 | Invoice | DR121124 | Net 30 | 01/10/2025 | $5,850.00 |
| 12/11/2024 | Invoice | ED121124T3 | Net 30 | 01/10/2025 | $690.00 |
| 12/11/2024 | Invoice | ED121124T2 | Net 30 | 01/10/2025 | $862.50 |
| 12/11/2024 | Invoice | ED121124T1 | Net 30 | 01/10/2025 | $862.50 |
| 12/11/2024 | Invoice | ED121124T5 | Net 30 | 01/10/2025 | $690.00 |
| 12/11/2024 | Invoice | ED1211242 | Net 30 | 01/10/2025 | $690.00 |
| 12/11/2024 | Invoice | ED1211244 | Net 30 | 01/10/2025 | $690.00 |
| 12/12/2024 | Invoice | ED121224T4 | Net 30 | 01/11/2025 | $690.00 |
| 12/12/2024 | Invoice | DR121224 | Net 30 | 01/11/2025 | $7,800.00 |
| 12/12/2024 | Invoice | ED1212242 | Net 30 | 01/11/2025 | $690.00 |
| 12/12/2024 | Invoice | ED1212243 | Net 30 | 01/11/2025 | $747.50 |
| 12/12/2024 | Invoice | ED1212244 | Net 30 | 01/11/2025 | $899.30 |
| 12/12/2024 | Invoice | ED121224T1 | Net 30 | 01/11/2025 | $862.50 |
| 12/12/2024 | Invoice | ED121224T2 | Net 30 | 01/11/2025 | $862.50 |
| 12/12/2024 | Invoice | ED121224T3 | Net 30 | 01/11/2025 | $862.50 |
| 12/12/2024 | Invoice | ED121224T5 | Net 30 | 01/11/2025 | $690.00 |
| 12/12/2024 | Invoice | ED121224T6 | Net 30 | 01/11/2025 | $690.00 |
| 12/12/2024 | Invoice | ED121224T7 | Net 30 | 01/11/2025 | $690.00 |
| 12/13/2024 | Invoice | ED121324T5 | Net 30 | 01/12/2025 | $690.00 |

| DATE | TRANSACTION TYPE | NUM | TERMS | DUE DATE | OPEN BALANCE |
|---|---|---|---|---|---|
| 12/13/2024 | Invoice | ED121324T4 | Net 30 | 01/12/2025 | $690.00 |
| 12/13/2024 | Invoice | DR121324 | Net 30 | 01/12/2025 | $5,200.00 |
| 12/13/2024 | Invoice | ED1213242 | Net 30 | 01/12/2025 | $872.39 |
| 12/13/2024 | Invoice | ED121324T3 | Net 30 | 01/12/2025 | $690.00 |
| 12/13/2024 | Invoice | ED1213244 | Net 30 | 01/12/2025 | $690.00 |
| 12/13/2024 | Invoice | ED1213243 | Net 30 | 01/12/2025 | $747.50 |
| 12/13/2024 | Invoice | ED121324T2 | Net 30 | 01/12/2025 | $862.50 |
| 12/13/2024 | Invoice | ED121324T1 | Net 30 | 01/12/2025 | $862.50 |
| 12/15/2024 | Invoice | AF121524 | Net 30 | 01/14/2025 | $604.00 |
| 12/16/2024 | Invoice | ED1216243 | Net 30 | 01/15/2025 | $747.50 |
| 12/16/2024 | Invoice | DR121624 | Net 30 | 01/15/2025 | $1,950.00 |
| 12/16/2024 | Invoice | ED1216244 | Net 30 | 01/15/2025 | $690.00 |
| 12/16/2024 | Invoice | ED1216242 | Net 30 | 01/15/2025 | $957.49 |
| 12/16/2024 | Invoice | ED121624T1 | Net 30 | 01/15/2025 | $862.50 |
| 12/16/2024 | Invoice | ED121624T2 | Net 30 | 01/15/2025 | $862.50 |
| 12/16/2024 | Invoice | ED121624T3 | Net 30 | 01/15/2025 | $690.00 |
| 12/16/2024 | Invoice | ED121624T4 | Net 30 | 01/15/2025 | $690.00 |
| 12/16/2024 | Invoice | ED121624T5 | Net 30 | 01/15/2025 | $690.00 |
| 12/17/2024 | Invoice | ED121724T5 | Net 30 | 01/16/2025 | $690.00 |
| 12/17/2024 | Invoice | ED1217243 | Net 30 | 01/16/2025 | $747.50 |
| 12/17/2024 | Invoice | DR121724 | Net 30 | 01/16/2025 | $3,900.00 |
| 12/17/2024 | Invoice | ED1217244 | Net 30 | 01/16/2025 | $690.00 |
| 12/17/2024 | Invoice | ED1217242 | Net 30 | 01/16/2025 | $953.12 |
| 12/17/2024 | Invoice | ED121724T1 | Net 30 | 01/16/2025 | $862.50 |
| 12/17/2024 | Invoice | ED121724T2 | Net 30 | 01/16/2025 | $862.50 |
| 12/17/2024 | Invoice | ED121724T3 | Net 30 | 01/16/2025 | $690.00 |
| 12/17/2024 | Invoice | ED121724T4 | Net 30 | 01/16/2025 | $690.00 |
| 12/18/2024 | Invoice | ED121824T4 | Net 30 | 01/17/2025 | $690.00 |
| 12/18/2024 | Invoice | ED121824T1 | Net 30 | 01/17/2025 | $862.50 |
| 12/18/2024 | Invoice | ED121824T2 | Net 30 | 01/17/2025 | $862.50 |
| 12/18/2024 | Invoice | ED121824T3 | Net 30 | 01/17/2025 | $690.00 |
| 12/18/2024 | Invoice | ED121824T5 | Net 30 | 01/17/2025 | $690.00 |
| 12/18/2024 | Invoice | DR121824 | Net 30 | 01/17/2025 | $3,900.00 |
| 12/18/2024 | Invoice | ED1218242 | Net 30 | 01/17/2025 | $805.00 |
| 12/18/2024 | Invoice | ED1218243 | Net 30 | 01/17/2025 | $747.50 |
| 12/18/2024 | Invoice | ED1218244 | Net 30 | 01/17/2025 | $690.00 |
| 12/19/2024 | Invoice | ED1219242 | Net 30 | 01/18/2025 | $805.00 |
| 12/19/2024 | Invoice | ED121924T5 | Net 30 | 01/18/2025 | $690.00 |
| 12/19/2024 | Invoice | ED121924T1 | Net 30 | 01/18/2025 | $862.50 |
| 12/19/2024 | Invoice | ED121924T2 | Net 30 | 01/18/2025 | $862.50 |
| 12/19/2024 | Invoice | ED121924T3 | Net 30 | 01/18/2025 | $690.00 |

| DATE | TRANSACTION TYPE | NUM | TERMS | DUE DATE | OPEN BALANCE |
|---|---|---|---|---|---|
| 12/19/2024 | Invoice | ED121924T4 | Net 30 | 01/18/2025 | $690.00 |
| 12/19/2024 | Invoice | DR121924 | Net 30 | 01/18/2025 | $3,900.00 |
| 12/19/2024 | Invoice | ED1219244 | Net 30 | 01/18/2025 | $805.00 |
| 12/19/2024 | Invoice | ED1219243 | Net 30 | 01/18/2025 | $747.50 |
| 12/20/2024 | Invoice | A121224 | Net 30 | 01/19/2025 | $690.00 |
| 12/20/2024 | Invoice | A111424 | Net 30 | 01/19/2025 | $546.25 |
| 12/20/2024 | Invoice | A110724 | Net 30 | 01/19/2025 | $546.25 |
| 12/20/2024 | Invoice | MF122024 | Net 30 | 01/19/2025 | $2,271.25 |
| 12/20/2024 | Invoice | MF121324 | Net 30 | 01/19/2025 | $2,944.00 |
| 12/20/2024 | Invoice | MF120624 | Net 30 | 01/19/2025 | $2,271.25 |
| 12/20/2024 | Invoice | MF112924 | Net 30 | 01/19/2025 | $2,271.25 |
| 12/20/2024 | Invoice | MF112224 | Net 30 | 01/19/2025 | $2,857.38 |
| 12/20/2024 | Invoice | ED122024T1 | Net 30 | 01/19/2025 | $862.50 |
| 12/20/2024 | Invoice | ED122024T2 | Net 30 | 01/19/2025 | $862.50 |
| 12/20/2024 | Invoice | ED122024T3 | Net 30 | 01/19/2025 | $690.00 |
| 12/20/2024 | Invoice | ED122024T4 | Net 30 | 01/19/2025 | $690.00 |
| 12/20/2024 | Invoice | ED122024T5 | Net 30 | 01/19/2025 | $690.00 |
| 12/20/2024 | Invoice | ED1220242 | Net 30 | 01/19/2025 | $1,275.81 |
| 12/20/2024 | Invoice | ED1220243 | Net 30 | 01/19/2025 | $747.50 |
| 12/20/2024 | Invoice | ED1220244 | Net 30 | 01/19/2025 | $690.00 |
| 12/20/2024 | Invoice | DR122024 | Net 30 | 01/19/2025 | $6,500.00 |
| 12/20/2024 | Invoice | A120524 | Net 30 | 01/19/2025 | $546.25 |
| 12/22/2024 | Invoice | MF111524 | Net 30 | 01/21/2025 | $4,600.00 |
| 12/23/2024 | Invoice | ED1223243 | Net 30 | 01/22/2025 | $747.50 |
| 12/23/2024 | Invoice | ED1223242 | Net 30 | 01/22/2025 | $690.00 |
| 12/23/2024 | Invoice | ED1223244 | Net 30 | 01/22/2025 | $899.30 |
| 12/23/2024 | Invoice | DR122324 | Net 30 | 01/22/2025 | $4,550.00 |
| 12/23/2024 | Invoice | ED122324T5 | Net 30 | 01/22/2025 | $690.00 |
| 12/23/2024 | Invoice | ED122324T4 | Net 30 | 01/22/2025 | $690.00 |
| 12/23/2024 | Invoice | ED122324T3 | Net 30 | 01/22/2025 | $690.00 |
| 12/23/2024 | Invoice | ED122324T2 | Net 30 | 01/22/2025 | $862.50 |
| 12/23/2024 | Invoice | ED122324T1 | Net 30 | 01/22/2025 | $862.50 |
| 12/24/2024 | Invoice | DR122424 | Net 30 | 01/23/2025 | $6,500.00 |
| 12/24/2024 | Invoice | ED1224244 | Net 30 | 01/23/2025 | $690.00 |
| 12/24/2024 | Invoice | ED1224242 | Net 30 | 01/23/2025 | $953.12 |
| 12/24/2024 | Invoice | ED1224243 | Net 30 | 01/23/2025 | $747.50 |
| 12/26/2024 | Invoice | ED122624T2 | Net 30 | 01/25/2025 | $862.50 |
| 12/26/2024 | Invoice | ED1226243 | Net 30 | 01/25/2025 | $747.50 |
| 12/26/2024 | Invoice | DR122624 | Net 30 | 01/25/2025 | $9,750.00 |
| 12/26/2024 | Invoice | ED122624T5 | Net 30 | 01/25/2025 | $690.00 |
| 12/26/2024 | Invoice | ED1226242 | Net 30 | 01/25/2025 | $690.00 |

| DATE | TRANSACTION TYPE | NUM | TERMS | DUE DATE | OPEN BALANCE |
|---|---|---|---|---|---|
| 12/26/2024 | Invoice | ED122624T1 | Net 30 | 01/25/2025 | $862.50 |
| 12/26/2024 | Invoice | ED122624T4 | Net 30 | 01/25/2025 | $690.00 |
| 12/26/2024 | Invoice | ED122624T3 | Net 30 | 01/25/2025 | $690.00 |
| 12/26/2024 | Invoice | ED1226244 | Net 30 | 01/25/2025 | $690.00 |
| 12/27/2024 | Invoice | ED1227244 | Net 30 | 01/26/2025 | $899.30 |
| 12/27/2024 | Invoice | DR122724 | Net 30 | 01/26/2025 | $7,800.00 |
| 12/27/2024 | Invoice | ED122724T5 | Net 30 | 01/26/2025 | $690.00 |
| 12/27/2024 | Invoice | ED1227242 | Net 30 | 01/26/2025 | $1,045.81 |
| 12/27/2024 | Invoice | ED1227243 | Net 30 | 01/26/2025 | $747.50 |
| 12/27/2024 | Invoice | ED122724T1 | Net 30 | 01/26/2025 | $862.50 |
| 12/27/2024 | Invoice | ED122724T2 | Net 30 | 01/26/2025 | $862.50 |
| 12/27/2024 | Invoice | ED122724T3 | Net 30 | 01/26/2025 | $690.00 |
| 12/27/2024 | Invoice | ED122724T4 | Net 30 | 01/26/2025 | $690.00 |
| 12/30/2024 | Invoice | ED1230244 | Net 30 | 01/29/2025 | $690.00 |
| 12/30/2024 | Invoice | ED1230242 | Net 30 | 01/29/2025 | $690.00 |
| 12/30/2024 | Invoice | ED123024T2 | Net 30 | 01/29/2025 | $862.50 |
| 12/30/2024 | Invoice | ED123024T1 | Net 30 | 01/29/2025 | $862.50 |
| 12/30/2024 | Invoice | ED1230243 | Net 30 | 01/29/2025 | $747.50 |
| 12/30/2024 | Invoice | DR123024 | Net 30 | 01/29/2025 | $5,850.00 |
| 12/30/2024 | Invoice | ED123024T5 | Net 30 | 01/29/2025 | $690.00 |
| 12/30/2024 | Invoice | ED123024T4 | Net 30 | 01/29/2025 | $690.00 |
| 12/30/2024 | Invoice | ED123024T3 | Net 30 | 01/29/2025 | $690.00 |
| 12/31/2024 | Invoice | ED1231242 | Net 30 | 01/30/2025 | $953.12 |
| 12/31/2024 | Invoice | ED1231244 | Net 30 | 01/30/2025 | $690.00 |
| 12/31/2024 | Invoice | DR123124 | Net 30 | 01/30/2025 | $6,500.00 |
| 12/31/2024 | Invoice | ED1231243 | Net 30 | 01/30/2025 | $920.00 |
| **Total for Emser Tile, LLC** | | | | | **$308,729.21** |
| JNL Floors | | | | | |
| 12/12/2024 | Invoice | JNL121224 | Due on receipt | 01/01/2025 | $1,495.00 |
| **Total for JNL Floors** | | | | | **$1,495.00** |
| Mr Arvindt Anbuchelian | | | | | |
| 11/15/2024 | Invoice | WIZ111224 | Net 30 | 12/15/2024 | $776.25 |
| 11/15/2024 | Invoice | WIZ111124 | Net 30 | 12/15/2024 | $776.25 |
| 12/10/2024 | Invoice | WIZ121024 | Net 30 | 01/09/2025 | $776.25 |
| **Total for Mr Arvindt Anbuchelian** | | | | | **$2,328.75** |
| | | | | | **$312,552.96** |

# EXHIBIT 8 – ADDITIONAL INFORMATION

JumpStar Logistics
13 Week Cashflow budget

| Revenue Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | 13 Week Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| Start Date | 12/16/2024 | 12/23/2024 | 12/30/2024 | 1/6/2025 | 1/13/2025 | 1/20/2025 | 1/27/2025 | 2/3/2025 | 2/10/2025 | 2/17/2025 | 2/24/2025 | 3/3/2025 | 3/10/2025 | |
| End Date | 12/22/2024 | 12/29/2024 | 1/5/2025 | 1/12/2025 | 1/19/2025 | 1/26/2025 | 2/2/2025 | 2/9/2025 | 2/16/2025 | 2/23/2025 | 3/2/2025 | 3/9/2025 | 3/16/2025 | |
| **Revenue** | | | | | | | | | | | | | | |
| Revenue - use 250k month based on P&L | $62,500.00 | $62,500.00 | $62,500.00 | $62,500.00 | $62,500.00 | $62,500.00 | $62,500.00 | $62,500.00 | $62,500.00 | $62,500.00 | $62,500.00 | $62,500.00 | $62,500.00 | $812,500.00 |
| Other Cash Inflows | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Revenue** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$812,500.00** |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Truck Yard & Shop | $0.00 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 | $0.00 | $0.00 | $75,000.00 |
| Office | $0.00 | $0.00 | $3,700.00 | $0.00 | $0.00 | $0.00 | $3,700.00 | $0.00 | $0.00 | $0.00 | $3,700.00 | $0.00 | $0.00 | $11,100.00 |
| 146 Land | $0.00 | $0.00 | $5,700.00 | $0.00 | $0.00 | $0.00 | $5,700.00 | $0.00 | $0.00 | $0.00 | $5,700.00 | $0.00 | $0.00 | $17,100.00 |
| Truck Loan / Lease | $0.00 | $0.00 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $7,500.00 | $0.00 | $22,500.00 |
| SBA Loan | $0.00 | $0.00 | $2,575.00 | $0.00 | $0.00 | $0.00 | $2,575.00 | $0.00 | $0.00 | $0.00 | $2,575.00 | $0.00 | $0.00 | $7,725.00 |
| Trailer Loan / Lease | $1,400.00 | $0.00 | $0.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $1,400.00 | $5,600.00 |
| IC Settlements | $22,500.00 | $18,000.00 | $18,000.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $283,500.00 |
| Admin Pay (3) | $5,750.00 | $5,750.00 | $5,750.00 | $5,750.00 | $5,750.00 | $5,750.00 | $5,750.00 | $5,750.00 | $5,750.00 | $5,750.00 | $5,750.00 | $5,750.00 | $5,750.00 | $74,750.00 |
| Diesel / Fuel | $0.00 | $0.00 | $17,500.00 | $0.00 | $0.00 | $0.00 | $17,500.00 | $0.00 | $0.00 | $0.00 | $17,500.00 | $0.00 | $0.00 | $52,500.00 |
| Insurance | $0.00 | $0.00 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 | $0.00 | $75,000.00 |
| Utilities | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 | $10,000.00 |
| Internet (Xfinity 3 locations) | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $4,000.00 |
| TMS | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 | $1,400.00 |
| Misc Online Services | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 | $2,000.00 |
| Landscaper & Pest Control | $0.00 | $500.00 | $0.00 | $500.00 | $0.00 | $500.00 | $0.00 | $500.00 | $0.00 | $500.00 | $0.00 | $500.00 | $0.00 | $3,000.00 |
| Disposal | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 | $750.00 |
| Cell & Gps | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $4,000.00 |
| CPA / QB | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $3,000.00 |
| Legal | $0.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | $7,500.00 |
| Shop Supplies | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $65,000.00 |
| Office Supplies | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,300.00 |
| Entertainment | $100.00 | $2,150.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $3,350.00 |
| Training | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | $800.00 |
| Conferences & Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,000.00 | | $3,000.00 |
| Bank Fees | $1,000.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $4,000.00 |
| Taxes (real estate & Franchise etc) | $0.00 | $0.00 | $0.00 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $4,000.00 | $12,000.00 |
| Equipment - Kabota | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | $4,800.00 |
| Misc Expenses | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,250.00 |
| IRS | $0.00 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $7,500.00 | $0.00 | $0.00 | $22,500.00 |
| **Total Expenses** | **$42,850.00** | **$31,750.00** | **$94,675.00** | **$66,950.00** | **$46,850.00** | **$34,200.00** | **$99,175.00** | **$66,950.00** | **$46,850.00** | **$34,200.00** | **$99,175.00** | **$66,950.00** | **$49,850.00** | **$780,425.00** |
| | | | | | | | | | | | | | | |
| **Total Revenue (Line 12)** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$62,500.00** | **$812,500.00** |
| **Total Epenses (Line 43)** | **$42,850.00** | **$31,750.00** | **$94,675.00** | **$66,950.00** | **$46,850.00** | **$34,200.00** | **$99,175.00** | **$66,950.00** | **$46,850.00** | **$34,200.00** | **$99,175.00** | **$66,950.00** | **$49,850.00** | **$780,425.00** |
| **Net Income / Loss** | **$19,650.00** | **$30,750.00** | **($32,175.00)** | **($4,450.00)** | **$15,650.00** | **$28,300.00** | **($36,675.00)** | **($4,450.00)** | **$15,650.00** | **$28,300.00** | **($36,675.00)** | **($4,450.00)** | **$12,650.00** | **$32,075.00** |
| **Bankruptcy Related Expenses** | | | | | | | | | | | | | | |
| Trustee Pymt | $1,000.00 | | | | $1,000.00 | | | | $1,000.00 | | | | | $3,000.00 |
| Monthly BK Pymt - Plan | $9,766.00 | | | | $9,766.00 | | | | $9,766.00 | | | | | $29,298.00 |
| **Total BK Expenses** | **$10,766.00** | | | | **$10,766.00** | | | | **$10,766.00** | | | | | **$32,298.00** |
| | | | | | | | | | | | | **Excess Plan Funds** | | **($223.00)** |



Good Morning, Kathy Tyson

# Small Business Checking XXXXXX1365

Last Updated: January 21, 2025 10:50 AM

**$22,856.06**          **$22,856.06**

Current Balance      Available Balance

## Transactions        Details & Settings

**Start Date**                                    **End Date**

12/16/2024                          to       12/31/2024

**Description**                                  **Transaction Type**

**Min Amount**                                   **Max Amount**

$                              0.00    to    $                    150,000.00

**Starting Check #**                             **Ending Check #**

to

| Date | Description | Amount |
|------|-------------|--------|

| DEC 31 2024 | 🖎 Check (Reg Inclear) - 110318 | ($900.00) | ⋮ |
| DEC 31 2024 | 🖎 Check (Reg Inclear) - 110317 | ($900.00) | ⋮ |
| DEC 31 2024 | DBT CRD 2123 12/31/24 22205432 CASH APP*QUEEN V Oakland CA C#3659 | ($275.00) | ⋮ |
| DEC 31 2024 | DBT CRD 0641 12/30/24 57029693 CASH APP*QUEEN V Oakland CA C#3659 | ($160.00) | ⋮ |
| DEC 31 2024 | WIRE FROM REF 402 JUMPSTAR ENTERPRISES BUSINESS/FUND | $20,500.00 | ⋮ |
| DEC 30 2024 | DBT CRD 1600 12/27/24 92548959 CASH APP*DANKER Oakland CA C#3659 | ($1,500.00) | ⋮ |
| DEC 30 2024 | DBT CRD 1007 12/28/24 80656233 CASH APP*QUEEN V Oakland CA C#3659 | ($825.00) | ⋮ |
| DEC 30 2024 | DBT CRD 1638 12/27/24 15259929 CASH APP*BRANDON TYSON Oakland CA C#3659 | ($625.00) | ⋮ |
| DEC 30 2024 | DBT CRD 1019 12/27/24 87910134 CASH APP*BRANDON TYSON Oakland CA C#3659 | ($540.00) | ⋮ |
| DEC 30 2024 | DBT CRD 1938 12/28/24 58911723 CASH APP*DEE JUNIOR Oakland CA C#3659 | ($100.00) | ⋮ |
| DEC 27 2024 | DBT CRD 2009 12/27/24 77766244 CASH APP*QUEEN V Oakland CA C#3659 | ($550.00) | ⋮ |
| DEC 27 2024 | DBT CRD 1352 12/26/24 15297723 CASH APP*ANGELO LAMART Oakland CA C#3659 | ($80.00) | ⋮ |
| DEC 26 2024 | Payroll Tracking ID:2378124 | ($16,436.67) | ⋮ |
| DEC 26 2024 | DBT CRD 1947 12/25/24 64545344 CASH APP*QUEEN V Oakland CA C#3659 | ($550.00) | ⋮ |

| DEC 26 2024 | WIRE FROM REF 552 JUMPSTAR ENTERPRISES BUSINESS/FUND | $20,000.00 | ⋮ |
|---|---|---|---|
| DEC 24 2024 | 🖅 Check (Reg Inclear) - 110315 | ($1,200.00) | ⋮ |
| DEC 24 2024 | 🖅 Check (Reg Inclear) - 110316 | ($720.00) | ⋮ |
| DEC 24 2024 | DBT CRD 2254 12/24/24 76708531 CASH APP*QUEEN V Oakland CA C#3659 | ($275.00) | ⋮ |
| DEC 23 2024 | DBT CRD 1324 12/22/24 98405891 CASH APP*DANKER Oakland CA C#3659 | ($850.00) | ⋮ |
| DEC 23 2024 | DBT CRD 1746 12/20/24 55908539 CASH APP*QUEEN V Oakland CA C#3659 | ($550.00) | ⋮ |
| DEC 23 2024 | DBT CRD 1747 12/20/24 56381097 CASH APP*DEE JUNIOR Oakland CA C#3659 | ($250.00) | ⋮ |
| DEC 23 2024 | ACH ORIG RETURN ITEM Joshua Henshaw 113025720009276 No Account/Unable to Locate Ac | $850.00 | ⋮ |
| DEC 19 2024 | Payroll Tracking ID:2363124 | ($16,336.05) | ⋮ |
| DEC 17 2024 | 🖅 Check (Reg Inclear) - 110309 | ($900.00) | ⋮ |
| DEC 17 2024 | 🖅 Check (Reg Inclear) - 110313 | ($187.50) | ⋮ |
| DEC 16 2024 | 🖅 Check (Reg Inclear) - 110312 | ($1,040.00) | ⋮ |
| DEC 16 2024 | 🖅 Check (Reg Inclear) - 110310 | ($600.00) | ⋮ |
| DEC 16 2024 | 🖅 Teller Cashed Checks - 110311 | ($1,050.00) | ⋮ |

| DEC 16 2024 | WIRE FROM REF 477 JUMPSTAR ENTERPRISES BUSINESS/FUND | $22,500.00 | ⋮ |

**Page totals:** Credits: [4] **$63,850.00** | Debits: [25] **($47,400.22)**

Good Morning, JumpStar Enterprises Business

# Main Operating Savings *3156

Last Updated: January 21, 2025 10:30 AM

**$1,235.57** | **$1,230.57**

Current Balance | Available Balance

| Transfer Funds | View Statement | Unhide Account Number |

## Transactions    Details & Settings

**Start Date**

12/16/2024                to

**End Date**

12/31/2024

**Description**

**Transaction Type**

**Min Amount**

$                          0.00      to

**Max Amount**

$                    150,000.00

**Starting Check #**

                                   to

**Ending Check #**

**Category**

| Date | | Description | Amount | |
|------|---|-------------|--------|---|
| DEC 31 2024 | | Credit Interest Income<br>Interest Income | $0.09 | ⋮ |
| DEC 31 2024 | | Funds Transfer<br>Transfer | $2,000.00 | ⋮ |
| DEC 24 2024 | | Funds Transfer<br>Transfer | $2,500.00 | ⋮ |
| DEC 20 2024 | | Funds Transfer<br>Transfer | ($800.00) | ⋮ |
| DEC 19 2024 | | Funds Transfer<br>Transfer | ($1,702.53) | ⋮ |
| DEC 16 2024 | | Funds Transfer<br>Transfer | $2,500.00 | ⋮ |

**Page totals:** Credits: [4] **$7,000.09** | Debits: [2] **($2,502.53)**

Good Morning, JumpStar Enterprises Business

# Main Operating *3164

Last Updated: January 21, 2025 10:30 AM

**$74,363.06** | **$74,363.06**
Current Balance | Available Balance

[ Transfer Funds ]   [ View Statement ]   [ Unhide Account Number ]

**Transactions**    Details & Settings

**Start Date**

| 12/16/2024 📅 | to |

**End Date**

| 12/31/2024 📅 |

**Description**

| |

**Transaction Type**

| ⌄ |

**Min Amount**

| $ | 0.00 | to |

**Max Amount**

| $ | 150,000.00 |

**Starting Check #**

| | to |

**Ending Check #**

| |

**Category**

| ⌄ |

| Date | Description | Amount | |
|---|---|---|---|
| DEC 31 2024 | Maintenance Service Charge<br>Banking Fee | ($10.00) | ⋮ |
| DEC 31 2024 | Credit Interest Income<br>Interest Income | $3.61 | ⋮ |
| DEC 31 2024 | Funds Transfer<br>Transfer | ($2,000.00) | ⋮ |
| DEC 31 2024 | Funds Transfer<br>Transfer | ($1,000.00) | ⋮ |
| DEC 31 2024 | Funds Transfer<br>Transfer | ($628.38) | ⋮ |
| DEC 31 2024 | Wire Fee<br>Banking Fee | ($15.00) | ⋮ |
| DEC 31 2024 | Domestic Wire<br>Transfer | ($20,500.00) | ⋮ |
| DEC 31 2024 | Wire Fee<br>Banking Fee | ($15.00) | ⋮ |
| DEC 31 2024 | Domestic Wire<br>Transfer | ($2,689.43) | ⋮ |
| DEC 31 2024 | Wire Fee<br>Banking Fee | ($15.00) | ⋮ |
| DEC 31 2024 | Domestic Wire<br>Transfer | ($2,689.43) | ⋮ |
| DEC 31 2024 | Wire Fee<br>Banking Fee | ($15.00) | ⋮ |
| DEC 31 2024 | Domestic Wire<br>Transfer | ($25,000.00) | ⋮ |

| Date | Description | Category | Amount | |
|---|---|---|---|---|
| DEC 30 2024 | U.S. Small Business Administration | Business Services | ($5,150.00) | ⋮ |
| DEC 28 2024 | The Rouxpour Memori | Restaurants | ($101.07) | ⋮ |
| DEC 28 2024 | Maggiano's Little Italy | Restaurants | ($230.00) | ⋮ |
| DEC 28 2024 | Ionos Inc | Uncategorized | ($52.53) | ⋮ |
| DEC 27 2024 | Funds Transfer | Transfer | ($1,625.00) | ⋮ |
| DEC 27 2024 | Wire Fee | Banking Fee | ($15.00) | ⋮ |
| DEC 27 2024 | Domestic Wire | Transfer | ($15,500.00) | ⋮ |
| DEC 27 2024 | Funds Transfer | Transfer | ($5,750.00) | ⋮ |
| DEC 27 2024 | Experian | Financial | ($27.05) | ⋮ |
| DEC 27 2024 | Custombuilt | Uncategorized | ($63.99) | ⋮ |
| DEC 27 2024 | Emser Tile Cash | Income | $90,287.71 | ⋮ |
| DEC 26 2024 | Wire Fee | Banking Fee | ($15.00) | ⋮ |
| DEC 26 2024 | Domestic Wire | Transfer | ($12,000.00) | ⋮ |
| DEC 26 2024 | Wire Fee | Banking Fee | ($15.00) | ⋮ |
| DEC 26 2024 | Domestic Wire | Transfer | ($20,000.00) | ⋮ |

| DEC 26 2024 | Kubota<br>Financial | ($2,675.83) | ⋮ |
| DEC 24 2024 | Funds Transfer<br>Transfer | ($2,500.00) | ⋮ |
| DEC 24 2024 | Funds Transfer<br>Transfer | ($980.55) | ⋮ |
| DEC 24 2024 | Apple<br>Electronics & Software | ($19.45) | ⋮ |
| DEC 23 2024 | Apple<br>Electronics & Software | ($9.99) | ⋮ |
| DEC 23 2024 | Funds Transfer<br>Transfer | ($1,757.51) | ⋮ |
| DEC 23 2024 | Citi Credit Card Payment<br>Credit Card Payment | ($150.00) | ⋮ |
| DEC 21 2024 | Apple<br>Electronics & Software | ($2.99) | ⋮ |
| DEC 20 2024 | Emser Tile Cash<br>Income | $58,917.50 | ⋮ |
| DEC 20 2024 | Funds Transfer<br>Transfer | ($344.72) | ⋮ |
| DEC 20 2024 | Funds Transfer<br>Transfer | ($1,625.00) | ⋮ |
| DEC 19 2024 | CenterPoint Energy<br>Utilities | ($27.29) | ⋮ |
| DEC 19 2024 | Apple<br>Electronics & Software | ($21.64) | ⋮ |
| DEC 18 2024 | Funds Transfer<br>Transfer | ($749.91) | ⋮ |
| DEC 18 2024 | loanDepot<br>Mortgage & Rent | ($6,510.93) | ⋮ |

| DEC 18 2024 | loanDepot<br>Mortgage & Rent | ($2,293.90) | ⋮ |
| DEC 18 2024 | Ap Gas & Electri Affordable<br>Utilities | ($979.65) | ⋮ |
| DEC 18 2024 | Comcast<br>Bills & Utilities | ($899.03) | ⋮ |
| DEC 17 2024 | Houston Texans<br>Entertainment | ($325.00) | ⋮ |
| DEC 17 2024 | Wire Fee<br>Banking Fee | ($15.00) | ⋮ |
| DEC 17 2024 | Domestic Wire<br>Transfer | ($5,000.00) | ⋮ |
| DEC 17 2024 | First Insurance<br>Financial | ($18,215.27) | ⋮ |
| DEC 17 2024 | Make a Loan Payment<br>Transfer | ($1,935.09) | ⋮ |
| DEC 17 2024 | Maximbl Lease Payment Ct Bund<br>Uncategorized | ($1,400.00) | ⋮ |
| DEC 16 2024 | 🖹 Check #100039<br>Check | ($5,196.00) | ⋮ |
| DEC 16 2024 | 🖹 Check #100040<br>Check | ($768.58) | ⋮ |
| DEC 16 2024 | Wire Fee<br>Banking Fee | ($15.00) | ⋮ |
| DEC 16 2024 | Domestic Wire<br>Transfer | ($22,500.00) | ⋮ |
| DEC 16 2024 | Funds Transfer<br>Transfer | ($2,500.00) | ⋮ |
| DEC 16 2024 | Funds Transfer<br>Transfer | ($1,000.00) | ⋮ |

| DEC 16 2024 | | Funds Transfer<br>Transfer | ($1,744.68) | ⋮ |
|---|---|---|---|---|
| DEC 16 2024 | | Emser Tile Cash<br>Income | $74,131.30 | ⋮ |
| DEC 16 2024 | | Apple<br>Electronics & Software | ($38.91) | ⋮ |

**Page totals:** Credits: [4] **$223,340.12** | Debits: [57] **($197,323.80)**

Good Morning, JumpStar Enterprises Business



# Shop *3362

Last Updated: January 21, 2025 10:30 AM

**$430.49**
Current Balance

**$430.49**
Available Balance

Transfer Funds    View Statement    Unhide Account Number

**Transactions**    Details & Settings

**Start Date**

12/16/2024    to

**End Date**

12/31/2024

**Description**

**Transaction Type**

**Min Amount**

$    0.00    to

**Max Amount**

$    150,000.00

**Starting Check #**

to

**Ending Check #**

**Category**

| Date | | Description | Amount | |
|---|---|---|---|---|
| DEC 31 2024 | | Maintenance Service Charge<br>Banking Fee | ($10.00) | ⋮ |
| DEC 31 2024 | | Funds Transfer<br>Transfer | $628.38 | ⋮ |
| DEC 27 2024 | | Texas Truck Parts<br>Service & Parts | ($926.97) | ⋮ |
| DEC 26 2024 | | Rush Sensor for Hino<br>Transfer | ($100.00) | ⋮ |
| DEC 25 2024 | | Funds Transfer<br>Transfer | ($25.00) | ⋮ |
| DEC 23 2024 | | Funds Transfer<br>Transfer | $1,757.51 | ⋮ |
| DEC 20 2024 | | Texas Truck Parts<br>Service & Parts | ($910.21) | ⋮ |
| DEC 18 2024 | | Funds Transfer<br>Transfer | ($610.02) | ⋮ |
| DEC 17 2024 | | Texas Truck Parts<br>Service & Parts | ($192.90) | ⋮ |
| DEC 16 2024 | | Funds Transfer<br>Transfer | $1,744.68 | ⋮ |

**Page totals:** Credits: [3] **$4,130.57** | Debits: [7] **($2,775.10)**

Good Morning, JumpStar Enterprises Business

# Special *3511

Last Updated: January 21, 2025 10:30 AM

**$0.00**
Current Balance

**($29.84)**
Available Balance

Transfer Funds    View Statement    Unhide Account Number

**Transactions**    Details & Settings

**Start Date**

12/16/2024                           to

**End Date**

12/31/2024

**Description**

**Transaction Type**

**Min Amount**

$                        0.00    to

**Max Amount**

$                   150,000.00

**Starting Check #**

to

**Ending Check #**

**Category**

| Date | Description | Amount | |
|------|-------------|--------|---|
| DEC 31 2024 | **Maintenance Service Charge** <br> Banking Fee | **($10.00)** | ⋮ |
| DEC 31 2024 | **Credit Interest Income** <br> Interest Income | **$0.53** | ⋮ |
| DEC 31 2024 | **Funds Transfer** <br> Transfer | **$1,000.00** | ⋮ |
| DEC 31 2024 | **Office Depot** <br> Office Supplies | **($202.42)** | ⋮ |
| DEC 31 2024 | **The Home Depot** <br> Home Improvement | **($5.85)** | ⋮ |
| DEC 31 2024 | **Harbor Freight Tools** <br> Home Improvement | **($144.77)** | ⋮ |
| DEC 26 2024 | **Apple** <br> Electronics & Software | **($2.99)** | ⋮ |
| DEC 26 2024 | **Star Stop** <br> Gas | **($44.38)** | ⋮ |
| DEC 26 2024 | **Papa Keith's Honea Egypt** <br> Gas | **($13.54)** | ⋮ |
| DEC 26 2024 | **Apple** <br> Electronics & Software | **($129.89)** | ⋮ |
| DEC 24 2024 | **Houston Freightliner** <br> Uncategorized | **($13.58)** | ⋮ |
| DEC 24 2024 | **Funds Transfer** <br> Transfer | **$980.55** | ⋮ |
| DEC 22 2024 | **Texas Truck Parts** <br> Service & Parts | **($130.54)** | ⋮ |

| DEC 22 2024 | Houston Freightliner<br>Uncategorized | ($257.19) | ⋮ |
| DEC 21 2024 | The Springs Event Fee<br>Fees & Charges | ($27.71) | ⋮ |
| DEC 21 2024 | Amazon<br>Shopping | ($22.71) | ⋮ |
| DEC 20 2024 | The Springs Events<br>Uncategorized | ($791.67) | ⋮ |
| DEC 20 2024 | Funds Transfer<br>Transfer | $344.72 | ⋮ |
| DEC 20 2024 | Amazon<br>Shopping | ($46.40) | ⋮ |
| DEC 20 2024 | Funds Transfer<br>Transfer | $800.00 | ⋮ |
| DEC 20 2024 | Iguana Joes Beltw<br>Uncategorized | ($55.68) | ⋮ |
| DEC 20 2024 | Rush<br>Uncategorized | ($1,241.24) | ⋮ |
| DEC 20 2024 | Leef Associate<br>Uncategorized | ($500.00) | ⋮ |
| DEC 19 2024 | Transfer To Cash App<br>Transfer | ($30.00) | ⋮ |
| DEC 19 2024 | Funds Transfer<br>Transfer | $1,702.53 | ⋮ |
| DEC 19 2024 | Shell<br>Gas | ($35.21) | ⋮ |
| DEC 19 2024 | Bambinos Towing<br>Rental Car & Taxi | ($447.00) | ⋮ |
| DEC 19 2024 | Texas Department of Public Safety<br>Utilities | ($22.00) | ⋮ |

| DEC 19 2024 | | Texas Department of Public Safety<br>Utilities | ($22.00) | ⋮ |
|---|---|---|---|---|
| DEC 19 2024 | | Texas Department of Public Safety<br>Utilities | ($22.00) | ⋮ |
| DEC 18 2024 | | Action Glass<br>Uncategorized | ($350.00) | ⋮ |
| DEC 18 2024 | | Houston Freightliner<br>Uncategorized | ($221.57) | ⋮ |
| DEC 18 2024 | | Funds Transfer<br>Transfer | $610.02 | ⋮ |
| DEC 18 2024 | | Funds Transfer<br>Transfer | $749.91 | ⋮ |
| DEC 18 2024 | | Transfer To Cash App<br>Transfer | ($250.00) | ⋮ |
| DEC 18 2024 | | Shell<br>Gas | ($30.49) | ⋮ |
| DEC 17 2024 | | Nte East<br>Uncategorized | ($541.23) | ⋮ |
| DEC 17 2024 | | H-E-B<br>Gas | ($59.49) | ⋮ |
| DEC 16 2024 | | Transfer To Cash App<br>Transfer | ($250.00) | ⋮ |
| DEC 16 2024 | | Funds Transfer<br>Transfer | $1,000.00 | ⋮ |

**Page totals:** Credits: [9] **$7,188.26** | Debits: [31] **($5,921.55)**